**UNITED STATES of America,**
**Appellee,**

v.

**Arturo MENDOZA–MENDOZA, true name Sergio Mendoza–Chavez,**
**Appellant.**

No. 04–4175.

United States Court of Appeals,
Eighth Circuit.

Submitted: March 20, 2006.

Decided: March 23, 2006.

---

Bruce Wellesley Gillan, U.S. Attorney's Office, Omaha, NE, for Appellee.

Arturo Mendoza–Mendoza Leavenworth, KS, pro se.

John F. Aman, Aman & Aman, Lincoln, NE, for Appellant.

Before RILEY, MAGILL, and GRUENDER, Circuit Judges.

PER CURIAM.

Arturo Mendoza–Mendoza, true name Sergio Mendoza–Chavez (Mendoza–Chavez), pled guilty to conspiring to distribute and possess with intent to distribute 500 grams or more of methamphetamine mixture in Nebraska between January 1, 1997, and November 17, 2003, in violation of 18 U.S.C. § 2 and 21 U.S.C. §§ 841(a)(1), (b)(1), and 846. Over Mendoza–Chavez's objection and in reliance on the government's evidence at sentencing, the district court[1] calculated a Category II criminal history based on three points: one point for a disturbing-the-peace offense in California, for which Mendoza–Chavez received a sentence of 54 days in jail and 12

months probation in January 2003; and two points for committing the instant offense while on probation. The district court sentenced Mendoza–Chavez to 121 months' imprisonment and 5 years' supervised release. On appeal, Mendoza–Chavez's counsel moved to withdraw and filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), noting the district court's ruling on the criminal history objection.

We hold that the district court correctly determined Mendoza–Chavez committed the conspiracy offense while he was under a criminal justice sentence. *See* U.S.S.G. § 4A1.1(d); *United States v. Tolson,* 988 F.2d 1494, 1499–1501 (7th Cir. 1993) (finding defendant, who pled guilty to a conspiracy spanning specific dates, properly received criminal history points under § 4A1.1(d) for committing conspiracy while on probation); *cf. United States v. White,* 408 F.3d 399, 404 (8th Cir.) (ruling defendant admitted the dates alleged in the indictment when he pled guilty to the indictment without reserving the right to challenge the dates at sentencing), *cert denied,* —— U.S. ——, 126 S.Ct. 674, 163 L.Ed.2d 543 (2005).

Having reviewed the record independently pursuant to *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we conclude Mendoza–Chavez–who was, without objection, erroneously sentenced under a mandatory Guidelines scheme-cannot demonstrate plain error because the record does not establish the district court would have imposed a more favorable sentence under advisory Guidelines. *See United States v. Booker,* 543 U.S. 220, 233–37, 245, 258–59, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); *United States*

---

1. The Honorable Richard G. Kopf, United States District Judge for the District of Nebraska.

*v. Pirani,* 406 F.3d 543, 550–53 (8th Cir.) (en banc), *cert. denied,* —— U.S. ——, 126 S.Ct. 266, 163 L.Ed.2d 239 (2005). We further conclude, particularly in light of the quantity of methamphetamine involved, that Mendoza–Chavez's sentence at the bottom of the Guidelines range was not unreasonable. *See Booker,* 543 U.S. at 261–62, 125 S.Ct. 738; *United States v. Lincoln,* 413 F.3d 716, 717–18 (8th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 840, 163 L.Ed.2d 715 (2005).

Accordingly, we affirm the judgment of the district court, and we grant counsel's motion to withdraw.